Roger W. Bailey
Bailey & Busey PLLC
411 North 2nd Street
Yakima, Washington 98901
Phone:        (509) 248-4282
Facsimile:   (509) 575-5661
E-Mail:       roger.bailey.attorney@gmail.com

*Counsel for the Debtor*

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| IN RE:<br><br>KEY FARMS, INC.,<br><br>             Debtor. | Case No.   19-02949-WLH12<br><br>**CHAPTER 12 PLAN** |

**KEY FARMS, INC.**


**PLAN OF REORGANIZATION ("PLAN")
DATED FEBRUARY 13, 2020**

BAILEY **BB** BUSEY

411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

19-02949-WLH12    Doc 56    Filed 02/13/20    Entered 02/13/20 13:15:01    Pg 1 of 50

# ARTICLE I
## SUMMARY

This Plan of Reorganization (**"Plan"**) under chapter 12 of the Bankruptcy Code (**"Code"**) proposes to pay creditors one hundred percent (100%) of the principal amount of their claims plus interest as described herein. The Debtor will pay claims of creditors according to the priorities dictated by the United States Bankruptcy Code (**"Code"**).

This Plan provides for six (6) classes of claims, which are as follows:

| | |
|---|---|
| Class 1: | Administrative Claims – Professionals |
| Class 2: | Administrative Claims – Chapter 12 Trustee |
| Class 3: | Secured Claim of HomeStreet Bank |
| Class 4: | Secured Claim of G.S. Long |
| Class 5: | Unsecured Claims |
| Class 6: | Equity Claims |

All creditors and equity security holders should refer to Paragraphs 2.1 through 2.6 of this Plan for more information regarding the precise treatment of their claims. **Your rights may be affected. You should read these papers**

BAILEY **B** BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

carefully and discuss them with your attorney, if you have one. If you do not have an attorney, you may wish to consult one.

## PLAN OF REORGANIZATION

Key Farms, Inc. proposes the following Chapter 12 Plan of Reorganization.

### ARTICLE I
### DEFINITIONS

**1.1    Defined Terms.** The following terms used in this Plan shall have the meanings stated below:

"**Allowed Claim**" or "**Allowed Interest**" or "**Allowed Secured Claim**" means the amount of any Claim or Interest allowed under Sections 502, 503(b) or 506 of the Bankruptcy Code or by a Final Order.

"**Bankruptcy Case**" means the Debtor's bankruptcy case pending in the Bankruptcy Court under Case No. 19-02949-WLH12 which was commenced by the Debtors on November 15, 2020, under the provisions of Chapter 12 of the Bankruptcy Code.

"**Bankruptcy Claims**" means all claims, rights and causes of action existing in favor of the Debtors under the Bankruptcy Code, including, but not



BAILEY **B B** BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

limited to, all claims, rights and causes of action arising under Sections 541 through 553 of the Bankruptcy Code.

**"Bankruptcy Code"** means the Bankruptcy Reform Act of 1978, as amended, Title 11, United States Code.

**"Bankruptcy Court"** or **"Court"** means the United States Bankruptcy Court for the Eastern District of Washington at Yakima.

**"Bankruptcy Judge"** means the Honorable Judge Whitman L. Holt, or other duly appointed judge, of the Bankruptcy Court.

**"Bankruptcy Rules"** means the rules of bankruptcy procedure, national and local, as amended, as applicable to the Bankruptcy Case.

**"Business Day"** means any day except Saturday, Sunday or an official designated federal holiday.

**"Claim"** has the meaning stated in Section 101(4) of the Bankruptcy Code.

**"Class"** means a class of Claims or interests as described in this Plan.

**"Co-Borrowers"** means those entities listed and defined as Co-Borrowers in Paragraph 2.3(b), below.

BAILEY **BB** BUSEY

411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

19-02949-WLH12    Doc 56    Filed 02/13/20    Entered 02/13/20 13:15:01    Pg 4 of 50

**"Committee"** means the official unsecured creditors' committee appointed by the Bankruptcy Court in the Chapter 11 Case of Mensonides Dairy, LLC under Section 1102 of the Bankruptcy Code, as modified by the addition or removal of members from time to time.

**"Confirmation Date"** means the date upon which the Bankruptcy Court enters the Confirmation Order.

**"Confirmation Order"** means the order entered by the Bankruptcy Court confirming the Plan pursuant to Section 1225 of the Bankruptcy Code.

**"Contested Claim"** means any claim as to which any Debtor has made an objection, or which has been listed in the schedules as contested, disputed or un-liquidated, in accordance with the Plan, the Bankruptcy Code or the Bankruptcy Rules, which objection has not been determined by a Final Order.

**"Debtor"** means Key Farms, Inc.

**"Debtor in Possession"** means the Debtors when acting in their capacity as representative of the Estate.

**"Disputed Claim"** or **"Disputed Interest"** means a Claim against or Interest in a Debtor that is not an Allowed Claim or Allowed Interest and as to

BAILEY B BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

which there is no Final Order disallowing such Claim or Interest, and includes Contested Claims.

**"Effective Date"** means the first business day that is at least one (1) calendar day after the date on which the Confirmation Order is entered and becomes a Final Order.

**"Estate"** means the Estate created in the Bankruptcy Case under Section 541 of the Bankruptcy Code.

**"Final Order"** means an order of the Bankruptcy Court (a) the time for appeal from which has expired and no appeal was timely filed or (b) from which any timely appeal has been finally determined or dismissed.

**"Interest"** means the equity interests of Art & Patricia Key in the Debtor.

**"Person"** means an individual, a corporation, a partnership, an association, a joint stock company, a joint venture, an estate, a trust, an unincorporated organization, or a government or any political subdivision thereof or other entity.

BAILEY **B**B **BUSEY**
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

"**Petition Date**" means November 15, 2019, the date upon which the Debtors filed their separate petitions in the Bankruptcy Court seeking relief under Chapter 12 of the Bankruptcy Code.

"**Plan**" means the Plan of Reorganization, either in its present form or as it may be amended or modified from time to time.

"**Pro Rata**" means the same proportion that an Allowed Claim or Allowed Interest in a particular class bears to the aggregate amount of all Allowed Claims or the aggregate number of Allowed Interests in such Class.

**1.2    Undefined Terms.**  A term used in the Plan and not otherwise defined herein but that is defined in the Bankruptcy Code has the meaning stated in the Bankruptcy Code.

## ARTICLE II
## CLASSIFICATION, TREATMENT AND IMPAIRMENT OR NON-IMPAIRMENT OF CLAIMS AND INTERESTS

2.1    **Class 1.    Administrative Expenses – Professionals**.

(a)    **Classification**.  Class 1 consists of all Allowed Claims of professionals entitled to priority under Section 507(a) of the Bankruptcy Code.

(b)    **Treatment**.  Unless the holder of a Class 1 Claim agrees to the contrary, all Class 1 Allowed Claims will receive cash in the full amount of



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

such Allowed Claim on the later of: (a) the Effective Date of the Plan; or (b) ten (10) days after the Court has entered an order approving such fees and costs in accordance with the Bankruptcy Code and Bankruptcy Rules. The Debtor believes the only administrative claims in the case will be for the Debtor's counsel, Roger. W. Bailey. The Debtor believes total administrative fees through confirmation will be approximately $40,000.

(c) **Non-impairment**. Class 1 is not impaired.

2.2 **Class 2. Administrative Claims – Chapter 12 Trustee**

(a) **Classification**. Class 2 consists of any amounts payable to the chapter 12 Trustee under the Plan.

(b) **Treatment**. The Debtor shall pay to the chapter 12 Trustee, in cash, any amounts to which the chapter 12 Trustee is entitled under applicable law. The Chapter 12 Trustee shall deduct its allowed Class 2 Claims from amounts paid to the Chapter 12 Trustee by the Debtor under the Plan. The Debtor shall be responsible for ensuring that the amounts paid to the chapter 12 Trustee are sufficient to make the Debtor's payments called for by this Plan, as well as the fees payable to the chapter 12 Trustee.

(c) **Impairment**. Class 2 is not impaired.

BAILEY **BB** BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

2.3 **Class 3.** **Secured Claims of HomeStreet Bank**

(a) **Classification.** Class 3 consists of the allowed secured claim of HomeStreet Bank.

(b) **Description.** HomeStreet Bank has filed two claims against the Debtor. The first claim was filed as a fully secured claim in the amount of $2,095,802.76. The second claim was filed as a fully secured claim in the amount of $1,265,094.38. (collectively **"Homestreet Claims"**). The HomeStreet claims are secured by substantially all of the Debtor's personal property. In addition, the HomeStreet Claims are secured by the remaining Key Property. Subsequent to the filing of the Bankruptcy petition, Art & Patricia Key sold approximately one hundred (100) acres of real property located in Franklin County, Washington and paid the net proceeds of such sale to HomeStreet Bank. The payment of the net proceeds to HomeStreet Bank reduced HomeStreet's Secured Claim by approximately $1.2 million. The Debtor's obligations to HomeStreet are documented by one or more loan

**BAILEY** **BUSEY**

411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

agreements, security agreements, mortgages on real property and other loan documents, including but not limited to those attached to HomeStreet's proofs of claim (collectively **"HomeStreet Loan Documents"**). In addition to the security interests and mortgage liens granted to HomeStreet under the HomeStreet Loan Documents, HomeStreet was granted a post-petition lien and security interest against substantially all of the Debtor's post-petition assets as adequate protection for the use of HomeStreet's cash collateral during the pendency of the Bankruptcy Case

    (c)    **Treatment.**

        1.    The amount of the HomeStreet Claims, including principal, accrued interest, attorneys' fees and other amounts due to HomeStreet under its pre-petition loan documents or under applicable law, shall be calculated as of the Effective Date with notice of such calculation provided in writing to the Debtor, G.S. Long, the chapter 12 Trustee and any party in interest requesting such notice. Upon receipt of the notice, the Debtor shall have sixty (60) days to object to the HomeStreet Claim.

        2.    After the HomeStreet Claims have been finally determined by the Bankruptcy Court, the annual payment (**"Annual Payment"**) due to

BAILEY **BB** BUSEY

411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

HomeStreet shall be calculated by amortizing the HomeStreet Claims over twenty (20) years at an interest rate of four and one-half percent (4.5%) per annum.

3.     The Court has entered a final cash collateral order which provides for adequate protection payments to be made to HomeStreet Bank. The amount of the adequate protection payments was set to be $69,500 in August, 2020 and $69,500 in November, 2020 **("Adequate Protection Payments")**. The payment schedule called for by this Plan shall replace the Adequate Protection Payments and upon the Effective Date of the Plan, the Debtor shall be relieved of any obligation to make the Adequate Protection Payments.

4.     The first Annual Payment to HomeStreet shall be due no later than December 31, 2020. The Debtor shall make equal Annual Payments to HomeStreet on or before December 31 of the years 2021-2039. The full balance of the HomeStreet Claims shall be due no later than December 31, 2039.

5.    HomeStreet shall retain its liens and security interests against the Debtor's assets until HomeStreet has been paid in full under the Plan

6.    Until HomeStreet has been paid in full, the Debtor shall provide the following information and financial reporting to HomeStreet:

A.    A monthly statement of receipts and disbursements **("Monthly Report")** on a cash basis, which Monthly Report shall be due on the 20th day of the month following the month in which operations occurred.

B.    Copies of the Debtors' filed federal tax returns, which shall be provided no later than thirty (30) days after such tax returns are filed.

7.    In the event the Debtor fails to comply with the terms of the Plan or default under this Plan, the Debtor shall have forty-five (45) days after receipt of a written default notice from HomeStreet in which to cure such

BAILEY B BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

default (**"Cure Period"**).  The notice of default shall specifically describe what actions of the Debtor constitute an alleged default and the action required by the Debtor in order to cure such alleged default.   In the event the Debtor cures any alleged default during the applicable Cure Period, the result shall be that the Debtor shall not have been deemed to have been in default and all terms of the Plan shall continue unaltered.  The Court shall retain jurisdiction to rule on issues of whether a Plan default has occurred, what action is required to cure such default and whether the Debtor has in fact cured a default within the Cure Period.

8.     In the event the Debtor fails to cure a default within the applicable Cure Period, HomeStreet shall, without further notice or Court order be entitled to relief from the automatic stay in order to exercise all of its available rights and remedies.

9.     HomeStreet shall retain its right to inspect its collateral in the presence of the Debtor upon reasonable notice.

(d)     **Impairment**.     Class 3 is impaired under the Plan.

**2.4     Class 4.     Secured Claim of G.S. Long Company**



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

**(a)   Classification.**   Class 4 consists of the Allowed Secured Claim of G.S. Long Company.   To the extent any portion of the G.S. Long Claim is unsecured it shall be treated under Class 5 of this Plan.

**(b)   Basis for Claim:**   G.S. Long provided chemicals and fertilizers to the Debtor to enable the Debtor to grow and harvest the Debtor's 2019 crops.  G.S. Long timely filed a crop lien pursuant to RCW 60.11.  G.S. Long claims, as of the Petition Date, a secured claim in the amount of $17,581.15. The Debtor believes the G.S. Long Secured Claim is a first priority lien and security interest against the Debtor's 2019 & 2020 crop proceeds.

**(c)   Treatment.**  G.S. Long's Allowed Secured Claim shall be paid as follows:

1.    As of the Effective Date, the balance of the G.S. Long Allowed Secured Claim, including any allowable interest, attorneys' fees costs or other amounts due under applicable law shall be calculated, with notice of such calculation provided to the Debtor and any other party requesting notice of such calculation.  After receiving such notice, the Debtor shall have sixty (60) days to object to the G.S. Long Allowed Secured Claim.

BAILEY BB BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

2. After the G.S. Long Allowed Secured Claim has been finally determined by the Bankruptcy Court, the annual payment **("Annual Payment")** due to G.S. Long shall be calculated by amortizing the G.S. Long Allowed Secured Claim over three (3) years at an interest rate of four and one-half percent (4.5%) per annum.

3. The G.S. Long Secured Claim shall continue to be secured by G.S. Long's pre-petition lien as well as a replacement lien in all of the Debtor's post-petition crops, proceeds from crops, accounts receivable and insurance recoveries relating to such crops.

4. The first Annual Payment to G.S. Long shall be due no later than December 31, 2020. The Debtor shall make equal Annual Payments to G.S. Long on or before December 31 of the years 2021-2022. The full balance of the G.S. Long Claims shall be due no later than December 31, 2022.

5 In the event the Debtor fails to comply with the terms of the Plan or default under this Plan, the Debtor shall have forty-five (45) days after receipt of a written default notice from G.S. Long in which to cure such default **("Cure Period")**. The notice of default shall specifically describe

BAILEY **BB** BUSEY

411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

19-02949-WLH12    Doc 56    Filed 02/13/20    Entered 02/13/20 13:15:01    Pg 15 of 50

what actions of the Debtor constitute an alleged default and the action required by the Debtor in order to cure such alleged default. In the event the Debtor cures any alleged default during the applicable Cure Period, the result shall be that the Debtor shall not have been deemed to have been in default and all terms of the Plan shall continue unaltered. The Court shall retain jurisdiction to rule on issues of whether a Plan default has occurred, what action is required to cure such default and whether the Debtor has in fact cured a default within the Cure Period.

6.     In the event the Debtor fails to cure a default within the applicable Cure Period, G.S. Long shall, without further notice or Court order be entitled to relief from the automatic stay in order to exercise all of its available rights and remedies.

(d)     **Impairment.**     Class 4 is impaired under the Plan.

**2.5     Class 5.**          **Claims of Unsecured Creditors.**

(a)     **Classification.**     Class 5 consists of Allowed Unsecured Claims against the Estate.

(b)     **Basis for Claim.**     Class 5 Claims shall be allowed: (a) in the amount described in the Debtor's bankruptcy schedules unless such amounts



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

are listed as disputed or unliquidated; or (b) in the amount described in any proof of claim filed by an unsecured claimant subject to the Debtor's rights to object to such claims as provided in this Plan.

**(c)      Treatment.** Class 5 Claims shall be paid in full with interest, after the Effective Date, at the rate of two percent (2%) per annum. Allowed Unsecured Claims shall be paid in full in five (5) equal annual payments of principal and interest.   The first payment to unsecured creditors shall be due no later than December 31, 2020.   Subsequent payments shall be due on or before December 31 of the 2021-2024.   Allowed Unsecured Claims shall be paid in full no later than December 31, 2024.

**(d)      Additional Provisions.**   In the event the Debtor fails to comply with the terms of the Plan or defaults under this Plan, the Debtor shall have forty-five (45) days after receipt of a written default notice from any creditor holding an Allowed Unsecured Claim in which to cure such default **("Cure Period")**. The notice of default shall specifically describe what actions of the Debtor constitute an alleged default and the action required by the Debtor in order to cure such alleged default.   In the event the Debtor cures any alleged default during the applicable Cure Period, the result shall be that the Debtor



BAILEY **B**B **BUSEY**
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

shall not have been deemed to have been in default and all terms of the Plan shall continue unaltered. The Court shall retain jurisdiction to rule on issues of whether a Plan default has occurred, what action is required to cure such default and whether the Debtor has in fact cured a default within the Cure Period. In the event the Debtor fails to cure a default within the applicable Cure Period, any creditor holding an Allowed Unsecured Claim shall, without further notice or Court order be entitled to relief from the automatic stay in order to exercise all of its available rights and remedies.

      **(e)   Impairment.**      Class 5 is impaired under the Plan.

**2.6   Class 6.**         **Equity Claims of Art & Patricia Key.**

      **(a)   Classification.**      Class 6 consists of the equity claims of Art & Patricia Key in the Debtor.

      **(b)   Basis for Claim.**   Art & Patricia Key owned 100% of the stock of the Debtor prior to the filing of these Bankruptcy Proceedings.

      **(c)   Treatment.**   Art & Patricia Key shall, without payment of money or other consideration, retain their stock and ownership interest in the Debtor under the Plan.

BAILEY **B** BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

**(d) Impairment.** Class 6 is impaired but shall not be entitled to vote under the Plan.

## ARTICLE III
## IMPLEMENTATION OF PLAN

**3.1 Term of Plan.** The term of the Plan shall be from the Effective Date until December 31, 2024 **("Plan Term")**.

**3.2 Funding of Plan Payments.** The payments contemplated by the Plan will be funded through the Debtor's continuing farming operations. The Debtor will assume and conduct all of the Debtor's operations after the Effective Date. The Debtor's projected farming operations, income, expenses, payments to creditors under the Plan and payments to the chapter 12 Trustee are detailed in the 2020-2024 projected farming budgets **("Budget")** attached hereto as Exhibit 1. The Debtor's budgets are based upon certain assumptions including those as to crop yields and returns. The Debtor's income projections are based upon historical averages as to yields and returns. These assumptions are detailed in more specificity on Exhibit 2 hereto. A schedule of payments to be made to creditors and the chapter 12 Trustee under the Plan is attached hereto as Exhibit 3.



BAILEY BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

19-02949-WLH12    Doc 56    Filed 02/13/20    Entered 02/13/20 13:15:01    Pg 19 of 50

**3.3     Plan Payments.**     All payments due under the Plan during the Plan Term shall be made by the Debtor directly to the chapter 12 Trustee. The Plan Payments shall include an amount sufficient to make the scheduled plan payments plus the amount of any fee to which the chapter 12 Trustee is authorized under applicable law.

**3.4     Post-Confirmation Sale of Assets:**     Except as otherwise provided by the Plan, the Debtor shall have the right, but not the obligation, to sell its assets, or any of them, under the Plan in order to fund the payment claims due under the Plan. Any such post-confirmation sales of assets by the Debtors shall be deemed sales pursuant to a confirmed plan of reorganization pursuant to the Bankruptcy Code. All creditors agree to take such actions, including the release of liens or security interests, in order to allow the Debtor to effectuate the sales contemplated by the Plan.

**3.5     Post-Confirmation Operations.**     Except as otherwise provided by the Plan, as of the Effective Date, the Debtor shall be free to operate its business, manage its assets, acquire assets, incur liabilities and otherwise conduct post-confirmation operations according to such terms and conditions as the Debtor may elect in their sole discretion. In addition, after the Effective



Date, the Debtor may, without limitation, enter into such leases, sub-leases or other agreements as the Debtor may deem desirable to operate its business in order to generate revenue sufficient to fund the payment due under the Plan. Unless required by this Plan, the Debtors shall not be required to obtain Court approval with respect to any of their post-confirmation operations. As of the Effective Date, and subject to the terms of this Plan, the Debtor shall be authorized, without Court approval, to enter into any loan or financing agreements which the Debtor deems necessary or desirable in order to effectuate their operations.

**3.6    Payment of Insider Compensation by the Debtors.**

The Debtor intends to continue employing one or more insiders to perform services for the Debtor under the Plan. The Debtor may increase or decrease the salaries of insiders during the term of the Plan. In addition, the Debtor may make post-confirmation distributions to its shareholders. The Debtor shall not make distributions to insiders or its shareholders which would cause the Debtor not to be able to make the payments called for by this Plan.

**3.7    Retention of Professionals.**    After the Effective Date, the Debtor may retain any professionals which the Debtor deems necessary or desirable to



BAILEY BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

perform its duties and to support its operations under the Plan without Court approval.

**3.8    Prepayment.**    The Debtor may prepay the claims of any creditor provided for in this Plan without payment of any penalty or additional fees, costs or charges.

**ARTICLE IV**
**TREATMENT OF DISPUTED CLAIMS AND DISPUTED INTERESTS**

4.1    **Procedures for Resolving Disputed Claims and Disputed Interests**.

(a)    Except as otherwise provided by the Plan,  the Debtors shall have the right to file Objections to any Claims (whether such Claims result from the filing of a proof of claim or listing of such claims in the Debtors' bankruptcy schedules) within sixty (60) days of the Effective Date.  In the event the Debtors fail to object to a claim within sixty (60) days from the Effective Date, such claim shall become an Allowed Claim in the greater of: (a) the amount the Debtors listed such Claim in their bankruptcy schedules; or (b) the amount of any proof of claim timely filed by such claimant.

(b)    *Administrative Claims*.    The Debtor shall retain under the Plan all of its rights to object to Administrative Claims, other than those Administrative Claims which have been approved by the Court.



411 North 2ⁿᵈ St.
Yakima, Washington, 98901
(509) 248-4282

(c) *Payments to Holders of Disputed Claims.*    In the event the Debtor files an Objection to a Claim, no distribution shall be made on account of such Claim until such time as the Court has entered a Final Order allowing or disallowing such Claim.  However, until the Debtor's Objection to a Claim has been resolved, the Debtor shall segregate funds in an amount sufficient to pay such Disputed Claimant the amount the Disputed Claimant would have been entitled to receive if such Disputed Claim was an Allowed Claim.  Upon resolution of any such Disputed Claim, the Debtors shall distribute funds to such Disputed Claimant to the extent that the resolution of the Objection results in the Disputed Claim becoming an Allowed Claim.

(d) *Payments to Claimants Against Whom Bankruptcy Claims Exist.* To the extent that a payment would otherwise be due to a creditor in any Class, and the Debtor has or intends to assert a Bankruptcy Claim against such creditor, no payment to such creditor shall be made in accordance with §502(d) until such Bankruptcy Claims are resolved.

## ARTICLE V
## RETENTION AND ENFORCEMENT OF CLAIMS

5.1    **Retention and Enforcement of Claims.**



BAILEY BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

The Debtors will retain and may enforce any and all claims of the Debtors or its Estate (including, without limitation, Bankruptcy Claims) except claims waived, relinquished and released under this Plan, or by any Court Order entered prior to Confirmation of the Plan. Any Bankruptcy Claims owned by the Debtors as of the Petition Date shall be transferred to the Debtors upon the Effective Date. Under this Plan, the Debtors reserve all of their rights to bring preference actions or other Bankruptcy Claims. The Debtors believe, however, that no Chapter 5 claims will be pursued against anyone because the Plan proposes full payment to all creditors and, therefore, the pursuit of such claims would not benefit the estate.

## ARTICLE VI
## SUBSTANTIAL CONSUMMATION

**6.1     Substantial Consummation.**

The making of the first scheduled payment to any creditor in any of Class 3 through Class 5, inclusive, shall constitute substantial consummation of the Plan.

## ARTICLE VII
## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**7.1     Assumption of Executory Contracts & Leases.**



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

19-02949-WLH12     Doc 56     Filed 02/13/20     Entered 02/13/20 13:15:01     Pg 24 of 50

All executory contracts or unexpired leases not previously rejected by the Debtors prior to the Effective Date, and which contracts or leases have not expired by their own terms prior to the Effective Date, shall be deemed to have been assumed by the Debtors on the Effective Date and automatically assigned to the Debtors on the Effective Date, in accordance with the provisions of Section 365 of the Code. Any proof of claim based on the rejection of an executory contract or unexpired lease must be filed not later than thirty (30) days after the entry of the Confirmation Order.

## ARTICLE VIII
## RETENTION OF JURISDICTION

**8.1** **Retention of Jurisdiction Prior to Closing Case.**

Until entry of a final decree closing the Case, the Court shall retain jurisdiction over all matters necessary to ensure that the purposes and intent of the Plan are carried out including, without limitation, the following matters:

(a) To hear and determine all Claims and Interests against the Debtor or property of the Estate and to resolve any Objections related to such Claims and Interests;

(b) To determine any and all applications for allowances of compensation and reimbursement of expenses, and any other fees and



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

expenses authorized to be paid or reimbursed under the Bankruptcy Code or the Plan;

(c)     To determine any applications pending on the Effective Date for the rejection or assumption of executory contracts or unexpired leases, or for the assumption and assignment, as the case may be, of executory contracts or unexpired leases to which the Debtor is a party, or with respect to which the Debtor may be liable, and to hear and determine, and if need be to liquidate, any and all claims arising therefrom;

(d)     To determine any and all applications, adversary proceedings and contested or litigated matters that may be pending on the Effective Date;

(e)     To determine all adversary proceedings initiated by the Debtor pursuant to the Plan;

(f)     To consider any modifications of the Plan, remedy any defect or omission or reconcile any inconsistency in any order of the Bankruptcy Court, including the Confirmation Order, to the extent authorized by the Bankruptcy Code;

(g)     To determine all controversies, suits and disputes that may arise in connection with the interpretation, enforcement and consummation of the Plan;

(h)     To consider and act on the compromise and settlement of any Claim against or cause of action by or against the Debtors or the Debtor or the Estate;

(i)     To issue orders in aid of execution of the Plan to the extent authorized by Section 1142 of the Code;

(j)     To determine such other matters as may be set forth in the Confirmation Order or which may arise in connection with the Plan or the Confirmation Order, or may be necessary to effectuate or carry out the purposes and provisions of this Plan.

(k)     To determine any matter reserved for the Court pursuant to the terms of this Plan.

## ARTICLE IX
## MISCELLANEOUS PROVISIONS

**9.1     Modification of Payment Terms.**

BAILEY **BB** BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

The Debtors reserve the right to modify the treatment of any Allowed Claim at any time after the Effective Date, upon the written consent of the creditors whose Allowed Claim treatment is being modified.

9.2 **Filing of Additional Documents**.

On or before the Effective Date, the Debtors shall file with the Court such agreements, conveyances and other documents as may be necessary or appropriate to effectuate and further evidence the terms and conditions of the Plan.

9.3 **Section Headings**.

The section headings contained in the Plan are for reference purposes only and shall not affect in any way the meaning or interpretation of the Plan.

9.4 **Binding Effect**.

The terms and conditions of this Plan, as now existing or hereafter amended, shall become a part of any document executed as part of this Plan, modified by the terms of this Plan or which is a part of any claim dealt with by this Plan. The terms and conditions of this Plan shall be binding upon the holders of the claims or interests, their heirs, assigns and successors.



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

**9.5     Administrative Claims Bar Date.**

With the exception of any professional employed pursuant to 11 U.S.C. §327, any party asserting an administrative claim against the Debtors or the Estate shall file a motion for approval of such administrative claim no later than fifteen (15) days after the Effective Date or such administrative claims shall be deemed barred and forever waived.

**10.     Liquidation Analysis.**

The Plan provides for payment in full to creditors with interest. For that reason creditors will by definition not receive more in chapter 7 than they would under the Plan. The Debtor believes that if its assets were liquidated as of the date of filing creditors would not receive payment in full of their Allowed Claims. The Debtor's liquidation analysis is attached hereto as Exhibit 4. Specifically the Debtor believes the liquidation value of its assets is approximately $1,121,000[1] whereas the claims against the Debtor are approximately $2,314,000. The result is that HomeStreet Bank would receive payment of a portion of its claims. Other creditors would not receive distributions in an liquidation.

---

[1] This does not include the value of real estate collateral owned by the Debtor's principal, Mr. Key.



411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

DATED this 13th day of February, 2020.


_____/s/ Roger W. Bailey_____
ROGER W. BAILEY (WSBA 26121)
Bailey & Busey PLLC
Counsel for the Debtor

\\BBSERVE\USB   3.0   PC   Card   Adapter\KEY   FARMS,   INC.-553\Workout-2019002\Bankruptcy\Pleadings\Plan\Chapter 12 Plan - Key Farms.doc

BAILEY **BB** BUSEY
411 North 2nd St.
Yakima, Washington, 98901
(509) 248-4282

**CHAPTER 12 PLAN**                    -30-

19-02949-WLH12    Doc 56    Filed 02/13/20    Entered 02/13/20 13:15:01    Pg 30 of 50

# EXHIBIT 1

## Key Farms 2020

| | 12/31/2019 | 1/1/2020 | 2/1/2020 | 3/1/2020 | 4/1/2020 | 5/1/2020 | 6/1/2020 | 7/1/2020 | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| **2018 Inventory** | | | | | | | | | | | | | |
| Fuji | $384,814.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $384,814.53 |
| **Total 2019 Inventory** | $196,428.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **2020 Inventory** | | | | | | | | | | | | | |
| Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 | $0.00 | $0.00 | $0.00 | $31,460.00 |
| Pink Lady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 |
| Honeycrisp | $0.00 | $0.00 | $0.00 | $0.00 | $113,250.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $138,250.00 |
| Aztec Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,750.00 | $9,774.00 | $0.00 | $0.00 | $41,524.00 |
| Early Pinklady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,371.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88,371.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43,352.01 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45,000.12 |
| Cherries | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,957.87 |
| Apple Advance | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Total 2020 Inventory** | | | | | | | | | | | | | $566,609.99 |
| **TOTAL INCOME** | $581,243.52 | $0.00 | $0.00 | $13,250.00 | $77,000.00 | $85,000.00 | $354,425.00 | $50,720.00 | $83,670.00 | $355,540.00 | $157,280.00 | $283,570.00 | $1,739,341.52 |
| **Total 2020 Inventory** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $793,755.00 |
| | | | | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Labor | $7,500.00 | $16,000.00 | $25,000.00 | $27,500.00 | $17,000.00 | $23,000.00 | $28,000.00 | $21,500.00 | $29,500.00 | $37,000.00 | $64,100.00 | $34,500.00 | $331,100.00 |
| Pre-Petition Wages | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| Farm Manager | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Power & Utilities | $1,000.00 | $1,000.00 | $3,500.00 | $23,100.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $36,975.00 |
| Irrigation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,500.00 | $23,500.00 |
| Chemicals | $0.00 | $1,000.00 | $23,000.00 | $22,500.00 | $51,075.00 | $9,000.00 | $19,000.00 | $0.00 | $13,500.00 | $0.00 | $0.00 | $0.00 | $130,075.00 |
| Fuel | $1,000.00 | $500.00 | $500.00 | $2,000.00 | $5,000.00 | $4,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $1,000.00 | $1,000.00 | $26,000.00 |
| Repairs | $1,800.00 | $3,000.00 | $56,000.00 | $2,000.00 | $5,000.00 | $5,500.00 | $5,000.00 | $5,000.00 | $4,800.00 | $5,000.00 | $1,100.00 | $1,100.00 | $65,000.00 |
| Misc Expenses | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $1,100.00 |
| Land Rent | $0.00 | $71,250.00 | $0.00 | $51,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65,750.00 | $189,250.00 |
| Equipment payments | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 | $1,125.00 | $30,000.00 |
| Equipment rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65,750.00 |
| Seed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Custom | $0.00 | $0.00 | $0.00 | $15,500.00 | $0.00 | $21,087.50 | $4,287.50 | $6,787.50 | $0.00 | $4,287.50 | $0.00 | $0.00 | $55,450.00 |
| Pollination | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total Op. Exp.** | $23,000.00 | $100,250.00 | $58,500.00 | $112,600.00 | $156,425.00 | $61,825.00 | $84,112.50 | $53,612.50 | $67,112.50 | $58,412.50 | $73,425.00 | $109,675.00 | $938,250.00 |
| | | | | | | | | | | | | | |
| **Administrative Expenses** | | | | | | | | | | | | | |
| Accountant | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $4,600.00 | $600.00 | $600.00 | $11,200.00 |
| Adequate Bank Protection | $14,459.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,429.00 |
| Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | $16,000.00 |
| Insurance | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,500.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $38,500.00 |

## 2020 KEY FARMS
### CASH COLLATERAL BUDGET

| | 12/1/2019 | 1/1/2020 | 2/1/2020 | 3/1/2020 | 4/1/2020 | 5/1/2020 | 6/1/2020 | 7/1/2020 | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crop Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,000.00 | $0.00 | $0.00 | $16,000.00 |
| Owner Draw | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Legal Fees | $0.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $7,500.00 | $2,500.00 | $2,500.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $45,500.00 |
| US Trustee Fees | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |
| Sub Total Admin. Ex. | $21,535.00 | $19,000.00 | $14,600.00 | $14,000.00 | $25,000.00 | $15,000.00 | $14,000.00 | $9,600.00 | $14,600.00 | $28,100.00 | $16,100.00 | $8,100.00 | $198,675.00 |
| **TOTAL EXPENSES** | **$43,859.00** | **$107,350.00** | **$78,100.00** | **$127,260.00** | **$181,525.00** | **$81,425.00** | **$98,712.50** | **$63,212.50** | **$81,712.50** | **$86,512.50** | **$89,525.00** | **$117,775.00** | **$1,156,879.00** |
| **NET INCOME** | **$537,406.52** | **($107,350.00)** | **($78,100.00)** | **($127,200.00)** | **($104,525.00)** | **$3,575.00** | **$124,083.50** | **$52,173.50** | **$65,167.50** | **$86,512.50** | **$67,755.00** | **$170,595.00** | **$582,382.52** |
| | | | | | | | | | | | | | |
| BEGINNING CASH | $7,035.00 | $544,441.52 | $437,091.52 | $358,991.52 | $231,791.52 | $127,266.52 | $130,841.52 | $254,925.02 | $307,098.52 | $372,266.02 | $351,067.52 | $418,822.52 | $7,035.00 |
| NET INCOME | $537,406.52 | ($107,350.00) | ($78,100.00) | ($127,200.00) | ($104,525.00) | $3,575.00 | $124,083.50 | $52,173.50 | $65,167.50 | $86,512.50 | $67,755.00 | $170,595.00 | $582,382.52 |
| PLAN PAYMENTS | | | | | | | | | $0.00 | ($21,198.50) | | $0.00 | |
| HOMESTEAD | | | | | | | | | | | | | |
| G51 LONG | | | | | | | | | | ($11,585.50) | | | |
| UNSECURED CREDITORS | | | | | | | | | | | | | |
| CHAPTER 12 TRUSTEE | | | | | | | | | | | | | |
| ENDING CASH | $544,441.52 | $437,091.52 | $358,991.52 | $231,791.52 | $127,266.52 | $130,841.52 | $254,925.02 | $307,098.52 | $372,266.02 | $351,067.52 | $418,822.52 | $589,417.52 | $589,417.52 |

**Key Farms 2021**

| | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| **2020 Inventory** | | | | | | | | | | | | | |
| Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 |
| Pink Lady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 |
| Honeycrisp | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170,000.00 |
| Aztec Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,773.00 |
| Early Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $94,321.00 | $0.00 | $0.00 | $0.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $94,321.00 |
| Early Pink Lady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fultala | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherries | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherries Rainier | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apples Advance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total 2020 Inventory** | $85,000.00 | $85,000.00 | $0.00 | $63,750.00 | $179,321.00 | $64,666.00 | $31,535.00 | $61,460.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $385,320.00 |
| **2021 Inventory** | | | | | | | | | | | | | |
| Alfalfa 123 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,380.00 | $0.00 | $64,380.00 | $64,380.00 | $38,628.00 | $38,628.00 | $34,500.00 | $193,140.00 |
| Alfalfa 238 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,755.00 | $0.00 | $27,755.00 | $27,755.00 | $16,650.00 | $16,650.00 | $0.00 | $183,250.00 |
| Alfalfa 232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39,405.00 | $0.00 | $39,405.00 | $39,405.00 | $23,562.00 | $23,562.00 | $3,500.00 | $170,000.00 |
| Rent 199 | $0.00 | $0.00 | $0.00 | $63,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63,750.00 |
| Seed Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,800.00 | $0.00 | $0.00 | $41,800.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57,600.00 | $0.00 | $0.00 | $57,600.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,800.00 | $0.00 | $41,800.00 |
| Wheat | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,312.50 | $22,687.50 | $28,312.50 |
| Cherries Rainier | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62,812.50 |
| Apples 2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | $20,000.00 | $100,000.00 |
| **Total 2021 Inventory** | $0.00 | $0.00 | $0.00 | $179,321.00 | $0.00 | $131,535.00 | $0.00 | $161,460.00 | $131,535.00 | $181,733.50 | $144,701.50 | $108,175.00 | $723,255.00 |
| **TOTAL INCOME** | $85,000.00 | $85,000.00 | $0.00 | $179,321.00 | $64,666.00 | $131,535.00 | $31,460.00 | $61,460.00 | $131,535.00 | $181,733.50 | $144,701.50 | $8,600.00 | |
| **EXPENSES** | | | | | | | | | | | | | |
| *Operating Expenses* | | | | | | | | | | | | | |
| Labor | $7,500.00 | $16,000.00 | $25,000.00 | $27,500.00 | $17,000.00 | $23,500.00 | $28,000.00 | $21,500.00 | $29,550.00 | $37,000.00 | $34,000.00 | $34,500.00 | $331,000.00 |
| Farm Manager | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Power & Utilities | $1,000.00 | $1,000.00 | $1,000.00 | $13,500.00 | $1,500.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $28,775.00 |
| Irrigation | $0.00 | $0.00 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| Chemicals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $25,000.00 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $105,000.00 |
| Fuel | $1,000.00 | $590.00 | $590.00 | $2,000.00 | $5,000.00 | $5,000.00 | $3,700.00 | $5,000.00 | $5,000.00 | $5,000.00 | $3,000.00 | $0.00 | $34,000.00 |
| Repairs | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,500.00 | $5,500.00 | $6,500.00 | $6,500.00 | $4,800.00 | $1,000.00 | $1,000.00 | $1,100.00 | $51,200.00 |
| Misc Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Land Rent | $0.00 | $0.00 | $0.00 | $0.00 | $51,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,750.00 | $123,500.00 |
| Equipment payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment rental | $7,540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,540.00 |
| Seed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $4,287.50 | $4,287.50 | $4,287.50 | $0.00 | $0.00 | $0.00 | $22,362.50 |
| Custom | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fertilizer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total Op. Exp.** | $20,540.00 | $26,000.00 | $35,000.00 | $87,500.00 | $62,250.00 | $70,025.00 | $70,025.00 | $70,112.50 | $71,112.50 | $75,912.50 | $69,925.00 | $112,175.00 | $783,477.50 |
| *Administrative Expenses* | | | | | | | | | | | | | |
| Accountant | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $11,200.00 |
| Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 | $0.00 | $15,000.00 |
| Insurance | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Crop Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |
| Owner Draw | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Legal Fees | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $12,000.00 |
| UST Trustee Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total Admin. Ex.** | $8,600.00 | $8,600.00 | $8,600.00 | $8,600.00 | $51,600.00 | $8,600.00 | $8,600.00 | $17,600.00 | $8,600.00 | $8,600.00 | $16,600.00 | $8,600.00 | $108,200.00 |

**2021 KEY FARMS**
**CASH COLLATERAL BUDGET**

| | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET INCOME | $293,460.00 | $34,600.00 | $43,600.00 | $96,600.00 | $138,950.00 | $70,925.00 | $87,625.00 | $78,712.50 | $79,712.50 | $104,512.50 | $86,525.00 | $120,775.00 | $971,677.50 |
| TOTAL EXPENSES | ($263,242.00) | | | | | | | | | | | | |
| BEGINNING CASH | $389,417.52 | $346,009.70 | $396,409.70 | $352,809.70 | $319,959.70 | $360,330.70 | $354,071.70 | $397,381.70 | $380,729.20 | $457,324.70 | $392,812.20 | $488,020.70 | |
| NET INCOME | ($22,149.19) | $50,400.00 | ($43,606.00) | ($32,850.04) | $40,371.00 | ($56,259.00) | $43,910.00 | ($17,252.50) | $76,595.50 | ($64,512.50) | $95,208.50 | $23,926.50 | $146,797.50 |
| PLAN PAYMENTS | $169,127.52 | | | | | | | | | | | | |
| HOMESTEAD | $6,395.55 | | | | | | | | | | | | |
| GS LONG | $19,265.86 | | | | | | | | | | | | |
| UNSECURED CREDIT | $19,478.89 | | | | | | | | | | | | |
| CHAPTER 12 TRUSTEE | | | | | | | | | | | | | |
| ENDING CASH | $346,009.70 | $396,409.70 | $352,809.70 | $319,959.70 | $360,330.70 | $354,071.70 | $397,381.70 | $380,729.20 | $457,324.70 | $392,812.20 | $488,020.70 | $511,947.20 | |

## 2022 KEY FARMS
### CASH COLLATERAL BUDGET

### Key Farms 2022

| INCOME | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2021 Inventory** | | | | | | | | | | | | | |
| Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 |
| Pink Lady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 |
| Honeycrisp | $0.00 | $85,000.00 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170,000.00 |
| Aztec Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $24,773.00 |
| Red Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $94,321.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,321.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Early Pinklady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Charities | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apple Advance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total 2021 Inventory** | $0.00 | $85,000.00 | $0.00 | $85,000.00 | $94,321.00 | $64,666.00 | $0.00 | $31,460.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $385,220.00 |
| **2022 Inventory** | | | | | | | | | | | | | |
| Alfalfa 123 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,380.00 | $64,380.00 | $64,380.00 | $0.00 | $0.00 | $0.00 | $193,140.00 |
| Alfalfa 238 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,750.00 | $27,750.00 | $27,750.00 | $0.00 | $0.00 | $0.00 | $83,250.00 |
| Alfalfa 199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47,175.00 | $47,175.00 | $47,175.00 | $0.00 | $0.00 | $0.00 | $141,535.00 |
| Alfalfa 232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 | $55,500.00 | $55,500.00 | $0.00 | $0.00 | $0.00 | $165,500.00 |
| Sweet Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $228,500.00 | $0.00 | $228,500.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,600.00 | $0.00 | $7,600.00 |
| Wheat 232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92,812.50 | $0.00 | $0.00 | $92,812.50 |
| Cherries Rainier | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,010.00 | $50,000.00 | $0.00 | $100,010.00 |
| Apple 2027 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83,337.50 | $83,337.50 |
| **Total 2022 Inventory** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $194,805.00 | $194,805.00 | $194,805.00 | $142,822.50 | $313,170.50 | $83,337.50 | $1,198,587.50 |
| **TOTAL INCOME** | $0.00 | $85,000.00 | $0.00 | $179,321.00 | $64,666.00 | $31,460.00 | $194,805.00 | $219,578.00 | $194,805.00 | $142,822.50 | $313,170.50 | $142,257.00 | |

### EXPENSES

**Operating Expenses**

| | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | $2,500.00 | $16,000.00 | $25,000.00 | $27,500.00 | $17,000.00 | $23,500.00 | $28,000.00 | $21,500.00 | $29,500.00 | $37,000.00 | $64,100.00 | $40,500.00 | $337,100.00 |
| Farm Manager | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Power & Utilities | $1,000.00 | $1,000.00 | $1,000.00 | $15,000.00 | $1,500.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $28,775.00 |
| Irrigation | $0.00 | $0.00 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| Chemicals | $0.00 | $0.00 | $0.00 | $0.00 | $25,000.00 | $20,000.00 | $23,000.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $130,000.00 |
| Fuel | $500.00 | $500.00 | $500.00 | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $2,500.00 | $0.00 | $0.00 | $30,000.00 |
| Repairs | $1,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $4,600.00 | $3,500.00 | $3,700.00 | $6,500.00 | $4,800.00 | $1,000.00 | $1,100.00 | $3,100.00 | $33,000.00 |
| Misc Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,350.00 | $52,350.00 |
| Land Rent | $0.00 | $0.00 | $0.00 | $0.00 | $51,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,750.00 | $123,500.00 |
| Equipment payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,525.00 | $5,525.00 |
| Custom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | $4,287.50 | $4,287.50 | $4,287.50 | $0.00 | $0.00 | $23,462.50 |
| Pollination | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 | $0.00 | $8,000.00 |
| **Sub-Total Op. Exp.** | $19,525.00 | $26,000.00 | $35,000.00 | $33,600.00 | $111,350.00 | $63,325.00 | $69,025.00 | $69,112.50 | $70,112.50 | $74,912.50 | $73,425.00 | $150,675.00 | $812,462.50 |

**Administrative Expenses**

| | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accountant | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $11,200.00 |
| Taxes | $0.00 | $0.00 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| Insurance | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Crop Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 |
| Owner Draw | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Legal Fees | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $12,000.00 |
| US Trustee Fees | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $15,000.00 |
| **Sub-Total Admin. Ex.** | $8,600.00 | $8,600.00 | $8,600.00 | $13,600.00 | $30,600.00 | $8,600.00 | $17,600.00 | $8,600.00 | $8,600.00 | $28,600.00 | $16,000.00 | $8,600.00 | $107,200.00 |

| | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET INCOME | $34,600.00 | $45,600.00 | $56,600.00 | $141,950.00 | $69,925.00 | $86,625.00 | $77,712.50 | $78,712.50 | $103,512.50 | $89,025.00 | $129,275.00 | | $975,662.50 |
| TOTAL EXPENSES | $28,125.00 | $50,400.00 | ($43,600.00) | ($96,600.00) | $37,371.00 | ($5,259.00) | $108,180.00 | ($16,252.50) | $140,865.50 | ($63,512.50) | $122,345.50 | $13,082.00 | |
| | | | | | | | | | | | | | |
| BEGINNING CASH | $511,947.20 | $278,960.04 | $329,360.04 | $285,760.04 | $189,160.04 | $226,531.04 | $221,272.04 | $329,452.04 | $313,199.54 | $454,065.04 | $390,552.54 | $512,898.04 | |
| NET INCOME | ($28,125.00) | $50,400.00 | ($43,600.00) | ($96,600.00) | $37,371.00 | ($5,259.00) | $108,180.00 | ($16,252.50) | $140,865.50 | ($63,512.50) | $122,345.50 | $13,082.00 | |
| HOMESTEAD ET | $469,072.52 | | | | | | | | | | | | |
| GSI LONG | $6,339.55 | | | | | | | | | | | | |
| UNSECURED CREDIT | $19,265.86 | | | | | | | | | | | | |
| CHAPTER 12 TRUSTE | $10,073.22 | | | | | | | | | | | | |
| ENDING CASH | $278,960.04 | $329,360.04 | $285,760.04 | $189,160.04 | $226,531.04 | $221,272.04 | $329,452.04 | $313,199.54 | $454,065.04 | $390,552.54 | $512,898.04 | $525,980.04 | $218,895.00 |

## 2023 KEY FARMS
### CASH COLLATERAL BUDGET

| | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| **2022 Inventory** | | | | | | | | | | | | | |
| Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 |
| Pink Lady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 |
| Honeycrisp | $0.00 | $85,000.00 | $0.00 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170,000.00 |
| Aztec Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $24,773.00 |
| Early Pinklady 2 | $0.00 | $0.00 | $0.00 | $0.00 | $94,321.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,321.00 |
| Early Pinklady 3 | $0.00 | $0.00 | $0.00 | $0.00 | $79,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79,200.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 |
| Cherries | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62,812.50 | $9,312.50 | $72,125.00 |
| Apples Aztece | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 | $120,000.00 | $160,000.00 |
| **Total 2022 Inventory** | $0.00 | $85,000.00 | $0.00 | $0.00 | $258,521.00 | $64,666.00 | $0.00 | $31,460.00 | $24,773.00 | $0.00 | $102,812.50 | $136,312.50 | $703,545.00 |
| **2023 Inventory** | | | | | | | | | | | | | |
| Alfalfa 325 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa 325 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa 199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa 232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa 232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seed Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seed Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cherries 'A' Rainier | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apples 2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total 2023 Inventory** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL INCOME** | $0.00 | $85,000.00 | $0.00 | $0.00 | $258,521.00 | $64,666.00 | $0.00 | $31,460.00 | $24,773.00 | $0.00 | $102,812.50 | $136,312.50 | $703,545.00 |
| **EXPENSES** | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Labor | $7,500.00 | $16,000.00 | $25,000.00 | $27,500.00 | $17,000.00 | $28,500.00 | $28,000.00 | $21,500.00 | $29,500.00 | $37,000.00 | $89,100.00 | $34,500.00 | $361,100.00 |
| Farm Manager | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Power & Utilities | $1,000.00 | $1,000.00 | $1,000.00 | $1,500.00 | $1,500.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $28,775.00 |
| Chemicals | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | $20,000.00 | $23,000.00 | $20,000.00 | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $127,000.00 |
| Fuel | $1,000.00 | $500.00 | $500.00 | $2,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $2,500.00 | $2,500.00 | $2,500.00 | $33,000.00 |
| Repairs | $1,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,500.00 | $3,700.00 | $6,500.00 | $4,800.00 | $1,000.00 | $2,500.00 | $2,500.00 | $48,000.00 |
| Misc Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| Lease Rent | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment payments | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,750.00 | $123,500.00 |
| Equipment rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seed | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Custom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | $4,287.50 | $6,787.50 | $4,287.50 | $0.00 | $0.00 | $23,462.50 |
| Pollination | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Sub-Total Op. Exp.** | $14,000.00 | $26,000.00 | $35,000.00 | $30,000.00 | $112,750.00 | $66,525.00 | $60,025.00 | $69,112.50 | $59,112.50 | $66,912.50 | $97,425.00 | $114,075.00 | $824,237.50 |
| **Administrative Expenses** | | | | | | | | | | | | | |
| Accountant | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $11,200.00 |
| Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 | $0.00 | $30,000.00 |
| Insurance | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Crop Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| Owner Draw | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Legal Fees | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $12,000.00 |
| UST Trustee Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $15,000.00 |
| **Sub Total Admin. Ex.** | $8,600.00 | $8,600.00 | $8,600.00 | $8,600.00 | $30,600.00 | $8,600.00 | $17,600.00 | $8,600.00 | $8,600.00 | $28,600.00 | $16,600.00 | $8,600.00 | $167,200.00 |

## 2023 KEY FARMS
## CASH COLLATERAL BUDGET

| | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET INCOME | | | | | | | | | | | | | |
| TOTAL EXPENSES | $22,600.00 | $34,600.00 | $43,600.00 | $96,600.00 | $143,350.00 | $74,975.00 | $86,625.00 | $77,712.50 | $78,712.50 | $95,512.50 | $114,025.00 | $133,275.00 | $991,537.59 |
| NET INCOME | ($12,600.00) | $50,400.00 | ($45,660.00) | ($86,660.00) | $115,171.00 | ($10,159.00) | $108,180.00 | ($16,252.50) | $140,865.50 | ($95,512.50) | $97,345.50 | $39,072.00 | $306,210.00 |
| BEGINNING CASH | $323,580.04 | $302,939.31 | $353,339.31 | $309,739.31 | $213,139.31 | $328,310.31 | $318,051.31 | $426,231.31 | $409,978.81 | $550,844.31 | $495,331.81 | $592,677.31 | |
| NET INCOME | ($22,600.00) | $50,400.00 | ($45,660.00) | ($86,660.00) | $115,171.00 | ($10,159.00) | $108,180.00 | ($16,252.50) | $140,865.50 | ($95,512.50) | $97,345.50 | $39,072.00 | |
| HOMESTREET | $169,177.52 | | | | | | | | | | | | |
| GS LONG | $6,393.55 | | | | | | | | | | | | |
| UNSECURED CREDIT | $19,265.86 | | | | | | | | | | | | |
| CHAPTER 12 TRUSTE | $5,651.80 | | | | | | | | | | | | |
| ENDING CASH | $302,939.31 | $353,339.31 | $309,739.31 | $213,139.31 | $328,310.31 | $318,051.31 | $426,231.31 | $409,978.81 | $550,844.31 | $495,331.81 | $592,677.31 | $631,749.31 | $306,210.00 |

## 2024 KEY FARMS CASH COLLATERAL BUDGET

**Key Farms 2024**

| | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| *2023 Inventory* | | | | | | | | | | | | | |
| Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,460.00 |
| Pink Lady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,666.00 |
| Honeycrisp | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,305.00 | $141,525.00 | $170,000.00 |
| Aztec Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $24,773.00 |
| Early Pinklady | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94,321.00 | $0.00 | $94,321.00 |
| Early Pinklady 2 | $0.00 | $0.00 | $0.00 | $0.00 | $132,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132,000.00 |
| Early Pinklady 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alfalfa | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,600.00 | $7,600.00 |
| Cherries | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Apple Alliance | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,000.00 |
| **Total 2023 Inventory** | $0.00 | $85,000.00 | $0.00 | $0.00 | $132,000.00 | $64,666.00 | $0.00 | $31,460.00 | $24,773.00 | $0.00 | $0.00 | $0.00 | $537,235.00 |
| **TOTAL INCOME** | $0.00 | $85,000.00 | $0.00 | $311,321.00 | $311,321.00 | $64,666.00 | $194,805.00 | $31,460.00 | $194,805.00 | $40,000.00 | $211,170.50 | $172,347.00 | $1,360,547.50 |
| **2024 Inventory** | | | | | | | | | | | | | |
| Alfalfa 123 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64,380.00 | $0.00 | $64,380.00 | $0.00 | $0.00 | $0.00 | $193,110.00 |
| Alfalfa 233 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,750.00 | $0.00 | $27,750.00 | $0.00 | $0.00 | $0.00 | $83,250.00 |
| Alfalfa 199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47,175.00 | $0.00 | $47,175.00 | $0.00 | $28,305.00 | $113,870.00 | $141,525.00 |
| Alfalfa 232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55,500.00 | $0.00 | $55,500.00 | $0.00 | $0.00 | $0.00 | $166,900.00 |
| Seed Corn | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,500.00 | $0.00 | $28,500.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,600.00 | $7,600.00 |
| Sunflowers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,876.00 |
| Champ Tanier | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52,312.50 | $0.00 | $52,312.50 |
| Apples Fuji | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | $50,000.00 | $130,000.00 |
| **Total 2024 Inventory** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $194,805.00 | $0.00 | $194,805.00 | $40,000.00 | $211,170.50 | $172,347.00 | $811,770.50 |
| **EXPENSES** | | | | | | | | | | | | | |
| *Operating Expenses* | | | | | | | | | | | | | |
| Labor | $7,500.00 | $16,000.00 | $25,000.00 | $27,500.00 | $17,000.00 | $28,500.00 | $28,000.00 | $21,500.00 | $29,500.00 | $37,000.00 | $34,100.00 | $34,500.00 | $366,100.00 |
| Farm Manager | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Power & Utilities | $1,000.00 | $1,000.00 | $1,000.00 | $1,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Irrigation | $0.00 | $0.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,775.00 |
| Chemicals | $0.00 | $500.00 | $500.00 | $2,000.00 | $30,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $4,000.00 | $2,500.00 | $94,100.00 | $34,500.00 | $166,900.00 |
| Fuel | $1,000.00 | $1,000.00 | $1,000.00 | $5,000.00 | $5,500.00 | $4,000.00 | $3,700.00 | $6,500.00 | $4,800.00 | $4,000.00 | $1,100.00 | $2,500.00 | $127,000.00 |
| Repairs | $1,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | $1,000.00 | $2,500.00 | $2,500.00 | $30,000.00 |
| Misc Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48,000.00 |
| Land Rent | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Equipment payments | $0.00 | $0.00 | $51,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,750.00 | $0.00 | $123,500.00 |
| Equipment rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seed | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | $3,500.00 | $4,287.50 | $0.00 | $0.00 | $0.00 | $3,500.00 | $22,362.50 |
| Custom | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,787.50 | $6,787.50 | $4,287.50 | $0.00 | $0.00 | $8,000.00 |
| Pollination | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| **Sub-Total Op. Exp.** | $14,000.00 | $26,000.00 | $35,000.00 | $80,000.00 | $112,750.00 | $66,325.00 | $69,025.00 | $69,112.50 | $70,112.50 | $66,912.50 | $102,475.00 | $114,475.00 | $893,337.50 |
| *Administrative Expenses* | | | | | | | | | | | | | |
| Accountant | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $11,200.00 |
| Taxes | $0.00 | $0.00 | $0.00 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,000.00 | $0.00 | $42,000.00 |
| Insurance | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $42,000.00 |
| Crop Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |
| Owner Draw | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $127,000.00 |
| Legal Fees | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $42,000.00 |
| US Trustee Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $0.00 | $12,000.00 |
| **Sub-Total Admin. Ex.** | $8,600.00 | $8,600.00 | $8,600.00 | $13,000.00 | $30,600.00 | $8,600.00 | $17,600.00 | $8,600.00 | $28,600.00 | $16,600.00 | $8,600.00 | $8,600.00 | $107,200.00 |
| **TOTAL EXPENSES** | $22,600.00 | $34,000.00 | $43,000.00 | $96,000.00 | $143,250.00 | $74,925.00 | $86,625.00 | $77,712.50 | $78,712.50 | $95,512.50 | $119,025.00 | $123,275.00 | $996,537.50 |

19-02949-WLH12    Doc 56    Filed 02/13/20    Entered 02/13/20 13:15:01    Pg 40 of 50

**2024 KEY FARMS**
**CASH COLLATERAL BUDGET**

|  | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET INCOME | ($22,666.00) | $50,400.00 | ($42,600.00) | ($96,600.00) | $167,971.00 | ($10,259.00) | $108,180.00 | ($16,253.00) | $140,865.50 | ($55,512.00) | $92,345.50 | $49,072.00 | $464,010.00 |
| BEGINNING CASH | $631,749.31 | $415,104.14 | $465,504.14 | $421,904.14 | $325,304.14 | $493,275.14 | $483,016.14 | $591,196.14 | $574,943.64 | $715,809.14 | $660,296.64 | $752,642.14 | |
| NET INCOME | ($22,666.00) | $50,400.00 | ($42,600.00) | ($96,600.00) | $167,971.00 | ($10,259.00) | $108,180.00 | ($16,253.00) | $140,865.50 | ($55,512.00) | $92,345.50 | $49,072.00 | |
| HOMESTEAD | $169,127.52 | | | | | | | | | | | $169,127.52 | |
| GS LOAN | $0.00 | | | | | | | | | | | $0.00 | |
| UNSECURED CREDIT | $19,265.86 | | | | | | | | | | | $19,265.86 | |
| CHAPTER 11 TRUSTEE | $5,651.80 | | | | | | | | | | | $5,651.80 | |
| ENDING CASH | $415,104.14 | $465,504.14 | $421,904.14 | $325,304.14 | $493,275.14 | $483,016.14 | $591,196.14 | $574,943.64 | $715,809.14 | $660,296.64 | $752,642.14 | $607,668.96 | |

# EXHIBIT 2

# Key Farms Apple Return Summary

| Gala | | Kershaw | | Price | Total | | Ave per Bin |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 181.07 | | | | $ | 181.07 |
| | 2017 | $ 119.32 | | | | $ | 119.32 |
| | 2016 | $ 199.33 | $ | - | | $ | 199.33 |
| | 2015 | $ 155.53 | $ | 94.26 | $ 15,745.77 | $ | 134.76 |
| | 2014 | $ 139.42 | $ | 108.46 | $ 29,968.07 | $ | 124.85 |
| | 2013 | $ 210.55 | $ | 158.79 | $ 60,033.69 | $ | 169.99 |
| | 2012 | $ 310.25 | $ | 281.35 | $ 64,493.53 | $ | 287.01 |
| Total Gala | | $ 162.06 | $ | 160.71 | $170,241.06 | $ | 147.89 |

| Pink | | Kershaw | | Price | Total | | |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 281.20 | | | | $ | 281.20 |
| | 2017 | $ 292.16 | | | | $ | 292.16 |
| | 2016 | $ 269.06 | $ | - | | $ | 269.06 |
| | 2015 | $ 395.03 | $ | 229.28 | $ 30,332.84 | $ | 332.23 |
| | 2014 | $ 373.03 | $ | 222.55 | $ 44,742.81 | $ | 292.99 |
| | 2013 | $ 318.54 | $ | 333.58 | $ (962.64) | $ | 330.82 |
| | 2012 | $ 358.88 | $ | 351.20 | $ 2,408.23 | $ | 353.07 |
| Total Pinks | | $ 286.67 | $ | 284.15 | $ 76,521.24 | $ | 267.19 |

| Reds | | Kershaw | | Price | Total | | |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 39.08 | | | | $ | 39.08 |
| | 2017 | $ 19.17 | | | | $ | 19.17 |
| | 2016 | $ 61.72 | $ | 95.17 | | $ | 72.61 |
| | 2015 | $ 142.83 | $ | 148.46 | $ (2,266.93) | $ | 145.32 |
| | 2014 | $ 49.43 | $ | 66.76 | $ (8,683.58) | $ | 57.61 |
| | 2013 | $ 134.52 | $ | 137.87 | $ (428.58) | $ | 137.04 |
| | 2012 | $ 156.22 | $ | 191.42 | $ (6,759.18) | $ | 138.43 |
| Total Reds | | $ 80.56 | $ | 127.94 | $ (18,138.27) | $ | 81.46 |

| Kedor Fuji | | Kershaw | | Price | Total | | |
|---|---|---|---|---|---|---|---|
| | 2018 | $ 144.64 | | | | $ | 144.64 |
| | 2017 | $ 209.56 | | | | $ | 209.56 |
| | 2016 | $ 229.17 | $ | 213.29 | | $ | 307.49 |
| | 2015 | $ 269.51 | $ | 267.45 | $ 115.04 | $ | 268.63 |
| | 2014 | $ 116.14 | $ | 188.23 | $ (3,243.84) | $ | 165.06 |
| | 2013 | $ - | $ | 256.29 | | $ | 256.29 |
| | 2012 | $ - | $ | 291.26 | | $ | 291.26 |
| Total Kedor | | $ 164.88 | $ | 243.30 | $ (3,128.80) | $ | 214.04 |

| Aztec Fuji | | Kershaw | | Price | Total | | |
|---|---|---|---|---|---|---|---|

| | | Kershaw | | Price | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2018 | $ | 221.86 | | | | | $ | 221.86 |
| | 2017 | $ | 233.21 | | | | | $ | 233.21 |
| | 2016 | $ | 277.24 | $ | 221.12 | | | $ | 264.57 |
| | 2015 | $ | 443.74 | $ | 291.77 | $ | 8,206.54 | $ | 374.78 |
| | 2014 | $ | - | $ | 233.77 | | | $ | 233.77 |
| | 2013 | $ | - | $ | 392.58 | | | $ | 392.58 |
| | 2012 | $ | - | $ | 234.82 | | | $ | 234.82 |
| Total Aztec | | $ | 318.06 | $ | 274.81 | | | $ | 288.95 |

| Honeycrisp | | Kershaw | | Price | | | |
|---|---|---|---|---|---|---|---|
| | 2018 | $ | 540.94 | | | $ | 540.94 |
| | 2017 | $ | 436.55 | | | $ | 436.55 |
| | 2016 | $ | 724.65 | $ | - | $ | 724.65 |
| | 2015 | $ | 653.14 | $ | - | $ | 653.14 |
| | 2014 | $ | 453.10 | $ | - | $ | 453.10 |
| | 2013 | $ | - | $ | 500.56 | $ | 500.56 |
| | 2012 | $ | - | $ | 597.01 | $ | 597.01 |
| Total Honeycrisp | | $ | 566.86 | $ | 548.78 | $ | 488.08 |

| Gingergold | | Kershaw | | Price | | | |
|---|---|---|---|---|---|---|---|
| | 2018 | $ | 138.64 | | | $ | 138.64 |
| | 2017 | $ | 301.77 | | | $ | 301.77 |
| | 2016 | $ | 110.99 | $ | - | $ | 110.99 |
| | 2015 | $ | - | $ | - | | Hail |
| | 2014 | $ | 85.30 | $ | - | $ | 85.30 |
| | 2013 | $ | - | $ | 192.60 | $ | 192.60 |
| | 2012 | $ | - | $ | 236.02 | $ | 236.02 |
| Total Gingergold | | $ | 166.02 | $ | 214.31 | $ | 124.98 |

| | | Bins | | Total | | | Ave per bin |
|---|---|---|---|---|---|---|---|
| | 2018 | 2,730 | $ | 542,401.62 | | $ | 198.68 |
| | 2017 | 2,637 | $ | 540,423.60 | | $ | 204.94 |
| Total | 2016 | 2,686 | $ | 666,680.28 | | $ | 248.21 |
| | 2015 | 2,607 | $ | 651,378.71 | | $ | 257.87 |
| | 2014 | 4,655 | $ | 722,246.87 | $233,701.77 | $ | 155.16 |
| | 2013 | 3,126 | $ | 555,001.45 | | $ | 177.54 |
| | 2012 | 4,025 | $1,153,258.53 | | | $ | 286.52 |
| | | 3,420 | $ | 749,713.17 | | $ | 225.06 |

## Key Farms Cost Per Acre Summary 2014 - 2018

| | Grass | Grass | Grass | Grass Straw | Alfalfa | Alfalfa | Alfalfa | Alfalfa | Seed Corn | Cherries Rainier | Apples Gala 1 | Apples Gala 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 123 199 | 238 | 232 | 232 123 | 232 | 238 | 232 | 199 | 232 | | | |
| **2014** | | | | | | | | | | | | |
| Total Net | $ (37,529) | | | $ 13,940 | $ 10,796 | $ 24,507 | | | $ 10,615 | $ 242 | $ (54,844) | $ (5,804) |
| Acre net | $ (442) | | | $ 164 | $ 130 | $ 211 | | | $ 221 | $ 54 | $ (2,742) | $ (2,902) |
| Per bin ton # | $ (0.27) | | | $ 60.74 | $ 14.85 | $ 24.12 | | | $ 221.15 | $ 0.00 | $ (53.77) | $ (52.76) |
| % | -35% | | | 364% | 12% | 20% | | | 26% | 1% | -37% | -39% |
| **2015** | | | | | | | | | | | | |
| Total Net | $ 71,902 | $ 22,969 | $ 11,025 | $ 1,552 | $ 39,197 | $ 25,752 | | $ 61,725 | $ 24,278 | $ 6,449 | | $ (5,890) |
| Acre net | $ 620 | $ 522 | $ 689 | $ 9 | $ 523 | $ 515 | | $ 726 | $ 1,517 | $ 1,433 | | $ (2,945) |
| Per bin ton # | $ 0.46 | $ 0.39 | $ 0.51 | $ 4.50 | $ 61.57 | $ 60.59 | | $ 69.09 | $ 1,517.35 | $ 0.11 | | $ (58.29) |
| % | 47% | 37% | 56% | 20% | 47% | 46% | | 66% | 179% | 14% | | -34% |
| **2016** | | | | | | | | | | | | |
| Total Net | $ 11,351 | $ (26) | $ 9,537 | $ 3,181 | $ (1,090) | | | $ 3,731 | $ 11,272 | $ 1,910 | | $ (9,350) |
| Acre net | $ 98 | $ (1) | $ 76 | $ 11 | $ (54) | | | $ 44 | $ 663 | $ 424 | | $ (3,117) |
| Per bin ton # | $ 0.06 | $ (0.00) | $ 0.05 | $ 5.64 | $ (5.61) | | | $ 4.83 | $ 663.04 | $ 0.04 | | $ (82.02) |
| % | 7% | 0% | 6% | 25% | -5% | | | 4% | 78% | 4% | | -39% |
| **2017** | | | | | | | | | | | | |
| Total Net | $ (10,803) | $ (74,710) | $ (41,123) | $ 5,346 | $ (36,757) | $ (51,388) | | $ (28,159) | $ (1,600) | $ (8,192) | | $ (17,278) |
| Acre net | $ (900) | $ (996) | $ (822) | $ 39 | $ (565) | $ (443) | | $ (331) | $ (320) | $ (1,820) | | $ (5,759) |
| Per bin ton # | $ (0.67) | $ (0.74) | $ (0.61) | $ 18.15 | $ (64.55) | $ (54.69) | | $ (36.67) | $ (320.09) | $ (0.29) | | $ (123.40) |
| % | -59% | -61% | -56% | 87% | -41% | -36% | | -29% | -29% | -24% | | -66% |
| **2018** | | | | | | | | | | | | |
| Total Net | | $ 10,389 | | $ 12,645 | $ 4,866 | $ 34,401 | | $ 4,512 | $ 1,577 | $ (7,898) | | $ (11,392) |
| Acre net | | $ 122 | | $ 149 | $ 51 | $ 297 | | $ 45 | $ 526 | $ (1,755) | | $ (3,797) |
| Per bin ton # | | $ 0.07 | | $ 56.14 | $ 6.52 | $ 35.86 | | $ 5.80 | $ 525.62 | $ (0.14) | | $ (83.14) |
| % | | 9% | | 331% | 4% | 26% | | 3% | 48% | -16% | | -44% |
| **Summary** | | | | | | | | | | | | |
| Total Net | $ 34,921 | $ (51,767) | $ (10,172) | $ 36,663 | $ 17,013 | $ 33,273 | | $ 49,418 | $ 46,141 | $ (7,489) | $ (54,844) | $ (49,713) |
| Acre net | $ (624) | $ (475) | $ 65 | $ 372 | $ 83 | $ 580 | | $ 607 | $ 2,607 | $ (1,664) | $ (2,742) | $ (18,520) |
| Per bin ton # | $ (0.42) | $ (0.35) | $ 0.01 | $ 145 | $ 13 | $ 66 | | $ 57 | $ 2,607 | $ (0.27) | $ (54) | $ (400) |
| % | -39% | -24% | 15% | 827% | 16% | 55% | | 56% | 302% | -22% | -37% | -222% |

### Total per crop

| | Grass | Alfalfa | Seed Corn | Cherries Rainier | Apples Gala 1 | Apples Gala 2 |
|---|---|---|---|---|---|---|
| Total Net | $ 9,646 | $ 99,704 | $ 46,141 | $ (7,489) | $ (54,844) | $ (49,713) |
| Acre net | $ 74.40 | $ 121.33 | $ 521.41 | $ (332.85) | $ (2,742.20) | $ (3,704.00) |
| Per bin ton # | $ 29.03 | $ 11.41 | $ 521.41 | $ (0.05) | $ (53.77) | $ (79.92) |
| % | 2% | 11% | 60% | -4% | -37% | -44% |

| | Apples Gala 3&4 | Apples Pinklady | Apples Reds | Apples Fuji | Apples Ginger | Apples Honey | Apples Fuji Aztec | Apples Early Pink | |
|---|---|---|---|---|---|---|---|---|---|
| | $ (22,752) | $ 20,608 | $ (34,082) | $ (2,438) | $ (25,060) | $ 70,123 | $ 3,412 | $ 31,225 | $ 10,568 |
| | $ (1,750) | $ 4,122 | $ (3,408) | $ (1,219) | $ (2,784) | $ 14,025 | $ 1,137 | $ 10,408 | |
| | $ (24.57) | $ 54.23 | $ (35.91) | $ (17.41) | $ (51.67) | $ 208.70 | $ 26.24 | $ 179.45 | |
| | -21% | 46% | -47% | -13% | -46% | 179% | 19% | 157% | 1% |
| | $ (34,388) | $ 12,161 | $ 10,700 | $ 5,648 | $ (42,462) | $ 129,769 | $ 15,987 | $ 42,775 | $ 399,148 |
| | $ (2,645) | $ 2,432 | $ 1,070 | $ 2,824 | $ (4,718) | $ 25,954 | $ 5,329 | $ 14,258 | |
| | $ (52.35) | $ 43.59 | $ 14.82 | $ 42.79 | | $ 415.93 | $ 134.33 | $ 209.68 | |
| | -32% | 28% | 15% | 28% | -135% | 315% | 86% | 191% | 32% |
| | | $ 11,849 | $ (35,799) | $ (2,422) | $ (26,403) | $ 136,332 | $ 12,724 | $ 10,628 | $ 137,426 |
| | | $ 2,370 | $ (3,580) | $ (1,211) | $ (2,934) | $ 27,266 | $ 4,241 | $ 3,543 | |
| | | $ 33.01 | $ (37.72) | $ (20.53) | $ (80.97) | $ 333.33 | $ 58.63 | $ 54.78 | |
| | | 25% | -45% | -13% | -52% | 290% | 55% | 48% | 10% |
| | | $ 8,719 | $ (71,991) | $ (8,270) | $ 11,836 | $ 21,387 | $ 7,205 | $ 10,509 | $ (285,268) |
| | | $ 1,744 | $ (7,199) | $ (4,135) | $ 1,315 | $ 4,277 | $ 2,402 | $ 3,503 | |
| | | $ 22.65 | $ (87.37) | $ (100.85) | $ 26.36 | $ 81.94 | $ 26.39 | $ 47.12 | |
| | | 17% | -92% | -48% | 20% | 54% | 28% | 44% | -21% |
| | | $ 18,426 | $ (59,807) | $ (10,334) | $ (23,497) | $ 69,340 | $ 5,037 | $ 25,111 | $ 72,578 |
| | | $ 3,685 | $ (5,981) | $ (5,167) | $ (2,611) | $ 13,868 | $ 1,679 | $ 8,370 | |
| | | $ 59.44 | $ (62.76) | $ (106.53) | $ (63.32) | $ 181.04 | $ 21.08 | $ 104.63 | |
| | | 39% | -72% | -56% | -42% | 148% | 20% | 101% | 5% |
| | $ (57,140) | $ 71,764 | $ (190,980) | $ (17,815) | $ (105,586) | $ 426,950 | $ 44,366 | $ 120,248 | $ 335,251 |
| | $ (4,395) | $ 14,353 | $ (19,098) | $ (8,908) | $ (11,732) | $ 85,390 | $ 14,789 | $ 40,083 | |
| | $ (77) | $ 213 | $ (209) | $ (203) | $ (170) | $ 1,221 | $ 267 | $ 596 | |
| | -53% | 154% | -241% | -102% | -255% | 987% | 209% | 542% | |

| | Apples Gala 3&4 | Apples Pinklady | Apples Reds | Apples Fuji | Apples Ginger | Apples Honey | Apples Fuji Aztec | Apples Early Pink | |
|---|---|---|---|---|---|---|---|---|---|
| | $ (57,140) | $ 71,764 | $ (190,980) | $ (17,815) | $ (105,586) | $ 426,950 | $ 44,366 | $ 120,248 | $ 335,251 |
| | $ (2,197.70) | $ 2,870.54 | $ (3,819.60) | $ (1,781.53) | $ (2,346.35) | $ 17,078.00 | $ 2,957.75 | $ 8,016.52 | |
| | $ (38.46) | $ 42.58 | $ (41.79) | $ (40.51) | $ (33.92) | $ 244.19 | $ 53.34 | $ 119.13 | |
| | -27% | 31% | -48% | -20% | -51% | 197% | 42% | 108% | 27% |

Capital Non Crop Expenses    Net

$ 1,003,100
$ (667,849)

Depreciation

$ 378,683
$ (1,046,532)

# EXHIBIT 3

| Payee | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 | Total |
|---|---|---|---|---|---|---|
| Homestreet Bank | $ 169,127.52 | $ 169,127.52 | $ 169,127.52 | $ 169,127.52 | $ 169,127.52 | $ 845,637.59 |
| GS Long | $ 6,395.55 | 6,395.55 | 6,395.55 | | | $ 19,186.65 |
| Unsecured Creditors | $ 19,265.86 | 19,265.86 | 19,265.86 | 19,265.86 | 19,265.86 | 96,329.30 |
| Total Creditor Payments | $ 194,788.93 | $ 194,788.93 | $ 194,788.93 | $ 188,393.38 | $ 188,393.38 | $ 961,153.54 |
| Cumulative Creditor Payments | $ 194,788.93 | 389,577.85 | 584,366.78 | 772,760.16 | 961,153.54 | |
| Trustee Fee | | | | | | |
| First $450,000 | $ 19,478.89 | 19,478.89 | 6,042.21 | | | $ 45,000.00 |
| Above $450,000 | $ - | - | 4,031.00 | 5,651.80 | 5,651.80 | 15,334.61 |
| Total Fee | $ 19,478.89 | $ 19,478.89 | $ 10,073.22 | $ 5,651.80 | $ 5,651.80 | 60,334.61 |

# EXHIBIT 4

| | Scheduled Value | Liquidation Percentage | Liquidation Value |
|---|---|---|---|
| 2018 Crop | $ 384,000.00 | 95% | $ 364,800.00 |
| 2019 Crop | $ 560,420.00 | 95% | $ 532,399.00 |
| Equipment | $ 898,960.00 | 25% | $ 224,740.00 |
| Total | $ 1,843,380.00 | | $ 1,121,939.00 |

Claims

| | | |
|---|---|---|
| HomeStreet Bank | $ | 2,200,000.00 |
| GS Long | $ | 18,000.00 |
| Unsecured Creditors | $ | 96,000.00 |
| Total Claims | $ | 2,314,000.00 |